**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| JRV GROUP USA L.P., a Delaware limited partnership,[1] | ) Case No. 19-11095 (CSS) |
| | ) |
| Debtor. | ) |

**CERTIFICATE OF SERVICE RE:**

Docket No. 409 — NOTICE OF FILING PLAN SUPPLEMENT FOR THE DEBTOR AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF JRV GROUP USA L.P.'S AMENDED COMBINED DISCLOSURE STATEMENT AND JOINT CHAPTER 11 PLAN OF LIQUIDATION

I, Bradford Daniel, state as follows:

1. I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250.

2. On May 27, 2020, at the direction of Pachulski Stang Ziehl & Jones LLP, Attorneys for the Debtor and Debtor In Possession, and Womble Bond Dickinson (US) LLP, Counsel to the Official Committee of Unsecured Creditors, copies of the document listed above were served on the parties listed in the attached Exhibit A via the modes of service indicated thereon:

Exhibit A — The United States Trustee reference in Service List No. 72271, the Core/2002 Parties referenced in Service List Nos. 72271 and 72272, the Secured Lender Claim Parties referenced in Service List No. 72264, the General Unsecured Parties referenced in Service List No. 72265, the Convenience Claim Parties referenced in Service List No. 72266, and the additional Solicitation Package Recipient Parties referenced in Service List No. 72267.

---

[1] The Debtor's last four digits of its taxpayer identification number are (5218). The headquarters and service address for the above-captioned Debtor is c/o Sherwood Partners, Inc., 3945 Freedom Circle, Suite 560, Santa Clara, CA 95054.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 28th day of May, 2020 at New York, New York.

/s/  Bradford Daniel
Bradford Daniel

# JRVGroup

**Total number of parties: 499**

## Exhibit A - JRVGroup

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | 1 STOP AUTO BODY SUPPLIES, INC., 570 E LA CADENA DRIVE SUITE 1H, RIVERSIDE, CA, 92507-8719 | US Mail (1st Class) |
| 72267 | 3 STEPS AHEAD MEDIA, INC., 18340 YORBA LINDA BLVD STE 107 - 120, YORBA LINDA, CA, 92886-4041 | US Mail (1st Class) |
| 72265 | ABLE INDUSTRIAL PRODUCTS, INC., 2006 S BAKER AVENUE, ONTARIO, CA, 91761-7709 | US Mail (1st Class) |
| 72265 | ACCURATE PERSONNEL SERVICES, 33 S ROSELLE RD, SCHAUMBURG, IL, 60193-1654 | US Mail (1st Class) |
| 72265 | ADALINE (GINA) YAMAMOTO, 15427 REGALADO ST, HACIENDA HEIGHTS, CA, 91745-4437 | US Mail (1st Class) |
| 72265 | ADRIAN GALVEZ, 6231 1/2 FLORA AVE., BELL, CA, 90201-1208 | US Mail (1st Class) |
| 72265 | AIRGAS, INC., 9950 4TH STREET, RANCHO CUCAMONGA, CA, 91730-5722 | US Mail (1st Class) |
| 72265 | ALEA LEATHER SPECIALIST, INC., 46981 LIBERTY DRIVE, WIXOM, MI, 48393-3694 | US Mail (1st Class) |
| 72266 | ALFREDO LOPEZ, 1343 W AGNES ST., CORONA, CA, 92882-1754 | US Mail (1st Class) |
| 72266 | ALFREDO NAVARRO, 465 VIA NORTE, MONTEBELLO, CA, 90640-2231 | US Mail (1st Class) |
| 72265 | ALLIED NATIONWIDE SECURITY, INC., JAMAL NOMAIR, 7247 HAYVENHURST AVE, SUITE A-7, VAN NUYS, CA, 91406-2852 | US Mail (1st Class) |
| 72265 | ALPIN HAUS SKI SHOP INC DBA ALPIN HAUS, ATTN: JEFFREY A DOVE, BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE, NY, 13202 | US Mail (1st Class) |
| 72271 | ALVAREZ & MARSAL CANADA INC., ALAN J. HUTCHENS, AHUTCHENS@ALVAREZANDMARSAL.COM | E-mail |
| 72272 | ALVAREZ & MARSAL CANADA INC., ALAN J. HUTCHENS, 200 BAY STREET, SUITE 2900, ROYAL BANK SOUTH TOWER, TORONTO, ON, M5J 2J1 CANADA | US Mail (1st Class) |
| 72272 | ALVAREZ & MARSAL CANADA INC., DOUG MCINTOSH, 200 BAY STREET, SUITE 2900, ROYAL BANK SOUTH TOWER, TORONTO, ON, M5J 2J1 CANADA | US Mail (1st Class) |
| 72267 | AMERICAN FASTBACK INC., KEN MITCHELL, 160 W FOOTHILL PKWY S105-247, CORONA, CA, 92882 | US Mail (1st Class) |
| 72267 | AMERICAN FASTBACKS, 1945 BURGUNDY PLACE, ONTARIO, CA, 91761-2317 | US Mail (1st Class) |
| 72265 | AMERICAN FASTBACKS INC, ALLAN E PERRY, 242 S ORANGE AVENUE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | AMERICAN FASTBACKS INC, ALLAN E PERRY, 242 S ORANGE AVENUE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | AMERICAN FASTBACKS INC., KENNETH CHARLES MITCHELL, 160 W FOOTHILL PARKWAY STE #105 BOX #247, CORONA, CA, 92882 | US Mail (1st Class) |
| 72267 | AMERICAN FASTBACKS INC., KENNETH CHARLES MITCHELL, 2255 VIA CERRO, JURUPA VALLEY, CA, 92509 | US Mail (1st Class) |
| 72265 | AMERICAN TIRE DISTRIBUTORS, 5100 ONTARIO MILLS PKWY, ONTARIO, CA, 91764-5103 | US Mail (1st Class) |
| 72266 | ANDONGENUITY, 2210 NEWGATE DR, GARLAND, TX, 75041-1321 | US Mail (1st Class) |
| 72266 | ANDY GUMP INC., 26954 RUETHER AVE, SANTA CLARITA, CA, 91351-2415 | US Mail (1st Class) |
| 72267 | ANTHONY QUEZADA, 12750 BALTIC CT, RANCHO CUCAMONGA, CA, 91739-8957 | US Mail (1st Class) |
| 72267 | ANTHONY QUEZADA JR, 12750 BALTIC CT, RANCHO CUCAMONGA, CA, 91739-8957 | US Mail (1st Class) |
| 72265 | ANTONIO MARTINEZ, 12210 MOREHOUSE APT C, EL MONTE, CA, 91732-3757 | US Mail (1st Class) |
| 72266 | ARCO, PO BOX 70887, CHARLOTTE, NC, 28272-0887 | US Mail (1st Class) |
| 72265 | ARGO PARTNERS, (TRANSFEROR: LOZANO COUNTER TOPS), 12 WEST 37TH STREET, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 72265 | ARGO PARTNERS, (TRANSFEROR: LLOYD MATS), 12 WEST 37TH STREET, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 72267 | ASSOCIATE ADMINISTRATOR FOR ENFORCEMENT, NATIONAL HIGHWAY TRANSPORTATION SAFETY ADMIN., ATTN: RECALL MANAGEMENT DIV (NVS-215), 1200 NEW JERSEY AVE., S E, WASHINGTON, DC, 20590 | US Mail (1st Class) |
| 72265 | ASTRO DISPLAY COMPANY INC, 2105 FOOTHILL BLVD STE B, LA VERNE, CA, 91750-2901 | US Mail (1st Class) |
| 72266 | AUTOTRONICA, 13534 SHALLOW BROOK CT, CORONA, CA, 92880-3187 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | AVEC DYNAMICS CORP, RICHARD HARRIS, 2053 S BAKER, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 72265 | AYVAR SECURITY SERVICES, INC., ROSANA AYVAR, 4424 SANTA ANITA AVE, STE 205, EL MONTE, CA, 91731-1684 | US Mail (1st Class) |
| 72265 | B&B RV INC, STEVE D BEYER, 2595 EAST BAYSHORE ROAD, SUITE 100, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 72265 | BACKWOODS PROMOTIONS, INC., JESSICA KLINE, PO BOX 376, RIDGEWAY, ON, L0S 1N0 CANADA | US Mail (1st Class) |
| 72266 | BAILEY CHAPMAN, 3254 GRAND AVE, SAN MARCOS, CA, 92078-6115 | US Mail (1st Class) |
| 72267 | BANK OF THE WEST, 2527 CAMINO RAMON, NC-B07-3B-I, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 72271 | BARNES & THORNBURG LLP, TIMO REHBOCK, (RE: DEBTOR & DEBTOR IN POSSESSION), TIMO.REHBOCK@BTLAW.COM | E-mail |
| 72272 | BARNES & THORNBURG LLP, TIMO REHBOCK, (RE: DEBTOR & DEBTOR IN POSSESSION), ONE NORTH WACKER DRIVE, SUITE 4400, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 72266 | BARTON INTERNATIONAL, SIX WARREN STREET, GLENS FALLS, NY, 12801-4531 | US Mail (1st Class) |
| 72265 | BEATTY & MYERS, LLP, ATTN: JOHN W MYERS, IV, 444 WEST OCEAN BLVD., STE. 900, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 72265 | BEAVER MOTORS INC, MICHALE ANDRETTA, 19689 ROUTE 522, BEAVER SPRINGS, PA, 17812 | US Mail (1st Class) |
| 72265 | BEAVER MOTORS, INC., CHRIS ANDRETTA, PRES., 19689 ROUTE 522, BEAVER SPRINGS, PA, 17812-9442 | US Mail (1st Class) |
| 72272 | BEAVER MOTORS, INC., 19689 RT 522, PO BOX 126, BEAVER SPRINGS, PA, 17812 | US Mail (1st Class) |
| 72267 | BENNET TUELLER JOHNSON AND DEERE, LLC, (RE: KEN GARFF AUTOMOTIVE, LLC), ATTN: BARRY JOHNSON, 3165 EAST MILLROCK DRIVE, SUITE 500, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 72267 | BEST TIME RV, 6590 BOULDER HWY, LAS VEGAS, NV, 89122-7451 | US Mail (1st Class) |
| 72267 | BEST TIME RV, ERNST DAEHLER, PRES., 6590 BOULDER HWY, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 72267 | BEST TIME RV CANADA INC., 1310 MERIDIAN RD NE, CALGARY, AB, T2A 2N9 CANADA | US Mail (1st Class) |
| 72267 | BEST TIME RV CANADA, INC., 5360 12TH AVE, DELTA, BC, V4M 2B3 CANADA | US Mail (1st Class) |
| 72267 | BEST TIME RV CANADA, INC., 25 REUTER DRIVE, CAMBRIDGE, ON, N3E 1A9 CANADA | US Mail (1st Class) |
| 72267 | BEST TIME RV GP, INC., 6590 BOULDER HIGHWAY, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 72267 | BEST TIME RV, LP, 6590 BOULDER HWY, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 72267 | BEST TIME RV, LP, C/O ERIC DOBBERSTEIN, PLLC, 9480 S EASTERN AVE, #252, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 72265 | BESTOP, SHELLY GONZALES, LOCK BOX 26638, C/O JP MORGAN CHASE, 26638 NETWORK PLACE, CHICAGO, IL, 60673-1266 | US Mail (1st Class) |
| 72272 | BLAKE, CASSELS & GRAYDON LLP, PAMELA L J HUFF, COMMERCE COURT WEST, 199 BAY STREET, SUITE 4600, TORONTO, ON, M5L 1A9 CANADA | US Mail (1st Class) |
| 72272 | BLANEY MCMURTRY LLP, JOHN C WOLF, BARRISTERS & SOLICITORS, 2 QUEEN STREET EAST, SUITE 1500, TORONTO, ON, M5C 3G5 CANADA | US Mail (1st Class) |
| 72267 | BLITZ 18-608 GMBH, SENDLINGER STR. 29-31, MÜNCHEN, 80331 GERMANY | US Mail (1st Class) |
| 72271 | BMC GROUP, INC, ATTN: T FEIL, SORDAZ.BMCGROUP@ECFALERTS.COM | E-mail |
| 72272 | BMC GROUP, INC, ATTN: T FEIL, 3732 W. 120TH STREET, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 72267 | BORDEN LADNER GERVAIS, ATTN: ROGER JAIPARGAS, BAY ADELAIDE CENTRE, EAST TOWER, 22 ADELAIDE STREET WEST, SUITE 3400, TORONTO, ON, M5H 4E3 CANADA | US Mail (1st Class) |
| 72265 | BORLA EXHAUST, PO BOX 890911, CHARLOTTE, NC, 28289-0911 | US Mail (1st Class) |
| 72265 | BRAND MAKERS, AUZZY JENSEN, 464 SOUTH MAIN STREET, SPANISH FORK, UT, 84660-2410 | US Mail (1st Class) |
| 72267 | BRAND MAKERS, AUZZY JENSEN, 464 SOUTH MAIN STREET, SPANISH FORK, UT, 84660-2410 | US Mail (1st Class) |
| 72265 | BRIAN MCGEE / IJB VISUALS, 4321 OHIO ST, YORBA LINDA, CA, 92886-2702 | US Mail (1st Class) |
| 72267 | BRYANT SEALS, C/O DAVID MAXWELL SANTA MONICA JEEP, 3219 SANTA MONICA BLVD, SANTA MONICA, CA, 90404-2605 | US Mail (1st Class) |
| 72265 | BUCKEYE SALES, ACCOUNTING DEPARTMENT, JEG`S AUTOMOTIVE, INC., 101 JEGS PLACE, DELAWARE, OH, 43015-9279 | US Mail (1st Class) |
| 72266 | BULLYAN RV, 4956 MILLER TRUNK HWY, DULUTH, MN, 55811-1409 | US Mail (1st Class) |
| 72265 | BYSON MANUFACTURING, INC, 1845 SAMPSON AVENUE, CORONA, CA, 92879-6009 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72272 | CA DEPARTMENT OF MOTOR VEHICLES, INSPECTOR OFFICE, 473 E. CARNEGIE DR., SUITE 150, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 72272 | CA DEPARTMENT OF MOTOR VEHICLES, DIANNE STRANGE, SUP. INSPECTOR, INSPECTOR OFFICE REGION 4, 1365 N. GRAND AVE., STE 102, COVINA, CA, 91724 | US Mail (1st Class) |
| 72272 | CA STATE BOARD OF EQUALIZATION, SPECIAL OPERATIONS BANKRUPTCY TEAM, MIC: 74, PO BOX 942879, SACRAMENTO, CA, 94279-0074 | US Mail (1st Class) |
| 72267 | CALIFORNIA CHOICE, BENEFITS ADMINISTRATORS, ATTN: A/R, PO BO 7088, ORANGE, CA, 92863-7088 | US Mail (1st Class) |
| 72272 | CALIFORNIA DEPARTMENT OF JUSTICE, XAVIER BECERRA, ESQUIRE, 1300 I STREET, SUITE 1740, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 72267 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATIO, PO BOX 942879, SACRAMENTO, CA, 94279-0055 | US Mail (1st Class) |
| 72267 | CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION, PO BOX 942879, SPECIAL OPERATIONS BRANCH, MIC: 55, SACRAMENTO, CA, 94279-0055 | US Mail (1st Class) |
| 72272 | CALIFORNIA STATE TREASURER, 915 CAPITOL MALL, SUITE 11 0, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 72266 | CANAZA, ANDY, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72266 | CARLOS CORTEZ, 243 N MERIDIAN AVE. #75, SAN BERNARDINO, CA, 92410-1317 | US Mail (1st Class) |
| 72267 | CARLOS LARIOS, 2439 S HOPE PL., ONTARIO, CA, 91761-6053 | US Mail (1st Class) |
| 72267 | CASSELS BROCK & BLACKWELL LLP, 2100 SCOTIA PLAZA, 40 KING STREET WEST, ATTN: MONIQUE SASSI, TORONTO, ON, M5H 3C2 CANADA | US Mail (1st Class) |
| 72272 | CASSELS BROCK & BLACKWELL LLP, MONIQUE SASSI/JOSEPH J BELLISSIMO, 2100 SCOTIA PLAZA, 40 KING ST WEST, TORONTO, ON, M5H 3C2 CANADA | US Mail (1st Class) |
| 72266 | CESAR GALVEZ REYES, 4435 ELIZABETH ST. APT F, CUDAHY, CA, 90201-5763 | US Mail (1st Class) |
| 72265 | CH ROBINSON WORLDWIDE CANADA LTD, MARK PATACSIL, 1501 N MITTEL BLVD SUITE B, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 72267 | CHARLES A, MCCAULEY, 1201 NORTH ORANGE STREET, SUITE 10 EAST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | CHOICE BUILDER, ATTN: A/R PO BOX 7405, ORANGE, CA, 92863-7405 | US Mail (1st Class) |
| 72271 | CHRIMA METAL FABRICATION, MS. DENISE CHASE, DENISE@CHRIMA.CA | E-mail |
| 72272 | CHRIMA METAL FABRICATION, MS. DENISE CHASE, 559 DOURO STREET, STRATFORD, ON, N5A 0E3 CANADA | US Mail (1st Class) |
| 72267 | CIARDI CIARDI & ASTIN, WALTER W. GOULDSBURY III, ESQ., 52 HADDONFIELD-BERLIN ROAD,, SUITE 1000, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 72266 | CINTAS, PO BOX 636525, CINCINNATI, OH, 45263-6525 | US Mail (1st Class) |
| 72265 | CINTAS FIRE PROTECTION, 636525 PO BOX 636525, CINCINATTI, OH, 45263-6525 | US Mail (1st Class) |
| 72266 | CIPOLLO MODELING, 14092 UTT DR, TUSTIN, CA, 92780-5137 | US Mail (1st Class) |
| 72272 | CITY OF ONTARIO, 303 EAST B STREET, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 72272 | CITY OF RIVERSIDE, 3900 MAIN ST, RIVERSIDE, CA, 92522 | US Mail (1st Class) |
| 72267 | CKB VIENNA LLP, MICHAEL I. KIM, 10390 COMMERCE CENTER DRIVE, SUITE 110, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 72267 | CLIFFRIDE INC., TONY QUEZADA, 12750 BALTIC COURT, RANCHO CUCAMONGA, CA, 91739 | US Mail (1st Class) |
| 72265 | COLONIAL AUTOMALL, INC DBA COLONIAL AIRSTREAM & RV, JIM LENZO, 595 STATE ROUTE 33, MILLSTONE TWP, NJ, 08535-8105 | US Mail (1st Class) |
| 72265 | COMMERCIAL LUMBER & PALLET, 135 LONG LANE, CITY OF INDUSTRY, CA, 91746-2699 | US Mail (1st Class) |
| 72265 | CONTRERAS, DAVID, 16102 MAPLEGROVE ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 72272 | COOKSEY TOOLEN GAGE DUFFY WOOG, KIM P GAGE, 535 ANTON BOULEVARD, SUITE 1000, COSTA MESA, CA, 92626-1977 | US Mail (1st Class) |
| 72271 | COOKSEY, TOOLEN, GAGE, DUFFY & WOOG, KIM GAGE, (RE: MERCEDES-BENZ FIN. SERVICES USA LLC), KGAGE@COOKSEYLAW.COM | E-mail |
| 72272 | COOKSEY, TOOLEN, GAGE, DUFFY & WOOG, KIM GAGE, (RE: MERCEDES-BENZ FIN. SERVICES USA LLC), 535 ANTON BLVD, 10TH FL, STE 100, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 72264 | CORNER FLAG LLC, 36 SUMMIT AVE., BRONXVILLE, NY, 10708 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72266 | CORNER FLAG LLC, 36 SUMMIT AVE., BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 72267 | CORNER FLAG LLC, 251 LITTLE FALLS DRIVE, WILMINGTON, DE, 19808-1674 | US Mail (1st Class) |
| 72267 | CORNER FLAG LLC, BXV PARTNERS LLC - MARK GOTTLIEB, 21 LITTLE FALLS DRIVE, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 72272 | CORNER FLAG LLC, 251 LITTLE FALLS DRIVE, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 72272 | CORRE PARTNERS MANAGEMENT LLC, STEPHEN LAM, 12 EAST 49TH STREET, 40TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 72265 | COUNTY OF SAN BERNARDINO, OFFICE OF THE TAX COLLECTOR, 268 WEST HOSPITALITY LANE 1ST FLOOR, SAN BERNARDINO, CA, 92415 | US Mail (1st Class) |
| 72265 | COVERKING, 900 E ARLEE PLACE, ANAHEIM, CA, 92805-5645 | US Mail (1st Class) |
| 72264 | CRAVATH, SWAINE & MOORE LLP, (RE: CORNER FLAG LLC), GEORGE E. ZOBITZ; PAUL L. SANDLER, WORLDWIDE PLAZA ONE RODNEY SQUARE, 825 EIGHTH AVENUE, NEW YORK, NY, 10019-7475 | US Mail (1st Class) |
| 72266 | CRAVATH, SWAINE & MOORE LLP, (RE: CORNER FLAG LLC), GEORGE E. ZOBITZ; PAUL L. SANDLER, WORLDWIDE PLAZA ONE RODNEY SQUARE, 825 EIGHTH AVENUE, NEW YORK, NY, 10019-7475 | US Mail (1st Class) |
| 72267 | CRAVATH, SWAINE & MOORE LLP, (RE: CORNER FLAG LLC), GEORGE E. ZOBITZ; PAUL L. SANDLER, WORLDWIDE PLAZA ONE RODNEY SQUARE, 825 EIGHTH AVENUE, NEW YORK, NY, 10019-7475 | US Mail (1st Class) |
| 72272 | CRAVATH, SWAINE & MOORE LLP, GEORGE E ZOBITZ AND PAUL L SANDLER, (RE: DIP LENDER & PREPETITION LENDERS), 825 EIGHTH AVENUE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 72271 | CRAVATH, SWAINE & MOORE LLP, GEORGE E. ZOBITZ & PAUL L. SANDLER, (RE: CORNER FLAG LLC), JZOBITZ@CRAVATH.COM | E-mail |
| 72271 | CRAVATH, SWAINE & MOORE LLP, GEORGE E. ZOBITZ & PAUL L. SANDLER, (RE: CORNER FLAG LLC), PSANDLER@CRAVATH.COM | E-mail |
| 72272 | CRAVATH, SWAINE & MOORE LLP, GEORGE E. ZOBITZ & PAUL L. SANDLER, (RE: CORNER FLAG LLC), WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 72267 | CYNTHIA MITCHELL, 160 W FOOTHILL PKWY SUITE 105, CORONA, CA, 92882-8545 | US Mail (1st Class) |
| 72265 | D&H RV CENTER, DAVE HOFERT, 31 JORDAN LAKE COMMONS DRIVE #100, APEX, NC, 27523 | US Mail (1st Class) |
| 72267 | DANIEL MANOLOFF, 3216 CHERRY TREE LANE, ELKHART, IN, 46514-4229 | US Mail (1st Class) |
| 72267 | DAVID HOBSON, 6432 HIGH COUNTRY CIRCLE, EASTVALE, CA, 92880-3018 | US Mail (1st Class) |
| 72265 | DAVID MARTINEZ, 3631 CITRUS ST, HIGHLAND, CA, 92346-1982 | US Mail (1st Class) |
| 72267 | DAVID MARTINEZ, 3631 CITRUS ST, HIGHLAND, CA, 92346-1982 | US Mail (1st Class) |
| 72265 | DAVID MAXWELL, 16778 BAYVIEW DR, SUNSET BEACH, CA, 90742 | US Mail (1st Class) |
| 72267 | DAVID MAXWELL, 16778 BAYVIEW DR, SUNSET BEACH, CA, 90742 | US Mail (1st Class) |
| 72265 | DEALER SOCKET INVENTORY, PO BOX 843876, LOS ANGELES, CA, 90084-3876 | US Mail (1st Class) |
| 72271 | DELAWARE DEPARTMENT OF JUSTICE, KATHY JENNINGS, ESQUIRE, ATTORNEY.GENERAL@DELAWARE.GOV | E-mail |
| 72272 | DELAWARE DEPARTMENT OF JUSTICE, KATHY JENNINGS, ESQUIRE, CARVEL STATE OFFICE BLDG, 6TH FL, 820 N. FRENCH STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72272 | DELAWARE DIVISION OF REVENUE, CHRISTINA ROJAS, CARVEL STATE OFFICE BLDG, 8TH FL, 820 N. FRENCH STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72271 | DELAWARE SECRETARY OF TREASURY, STATETREASURER@STATE.DE.US | E-mail |
| 72272 | DELAWARE SECRETARY OF TREASURY, 820 SILVER LAKE BLVD, SUITE 100, DOVER, DE, 19904 | US Mail (1st Class) |
| 72272 | DENTONS CANADA LLP, ELAINE GRAY, 77 KING STREET WEST, SUITE 400, TORONTO-DOMINION CENTRE, TORONTO, ON, M5K 0A1 CANADA | US Mail (1st Class) |
| 72272 | DIP LENDER AND PREPETITION LENDERS, ATTN: MARK GOTTLIEB, C/O BXV PARTNERS LLC, 21 LITTLE FALLS DRIVE, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 72265 | DIVERSIFIED MACHINE SYSTEMS LLC, FRANK CABANSKI SR., 1068 ELKTON DR, COLORADO SPRINGS, CO, 80907-3538 | US Mail (1st Class) |
| 72265 | DOMETIC CORPORATION, C/O KOHNER MANN & KAILAS SC, 4650 NORTH PORT WASHINGTON RD., MILWAUKEE, WI, 53212 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72272 | DS LAWYERS CANADA LLP, JUSTIN R FOGARTY, 8 KING STREET EAST, SUITE 1804, TORONTO, ON, M5C 1B5 CANADA | US Mail (1st Class) |
| 72265 | DUB PUBLISHING, INC., KIANI TRAN, 11803 SMITH AVENUE, SANTA FE SPRINGS, CA, 90670-3226 | US Mail (1st Class) |
| 72265 | DURAN`S QUALITY PAINT, 1849 PUENTE AVE., BALDWIN PARK, CA, 91706-6093 | US Mail (1st Class) |
| 72265 | ENGAGED MEDIA, INC., PO BOX 975384, DALLAS, TX, 75397-5384 | US Mail (1st Class) |
| 72267 | ERIC THALER, PO BOX 2508, BORREGO SPRINGS, CA, 92004-2508 | US Mail (1st Class) |
| 72272 | ERWIN HYMER GROUP HOLDING USA L P, 55 WEST MONROE STREET, SUITE 2900, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 72267 | ERWIN HYMER GROUP NA CHASSIS, INC., ATTN: ANDREW WELLER, CEO, 100 SHIRLEY AVENUE, KITCHENER, ON, N2B-2E1 CANADA | US Mail (1st Class) |
| 72267 | ERWIN HYMER GROUP NA CHASSIS, INC., C/O UNITED CORPORATE SERVICES, INC., 10 BANK STREET, SUITE 560, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 72267 | ERWIN HYMER GROUP NORTH AMERICA, INC., ATTN: AUDREY SINGLES - LUDVIK, 200 BAY STREET, SUITE 2900 ROYAL BANK PLAZA S, TORONTO, ON, M5J 2J1 CANADA | US Mail (1st Class) |
| 72267 | ERWIN HYMER GROUP SE, HOLZSTRASSE 19, BAD WALDSEE, BADEN-WURTTENBERG, 88339 GERMANY | US Mail (1st Class) |
| 72267 | ERWIN HYMER GROUP SE, TREVOR GASPER, THOR INDUSTRIES INC, 601 EAST BEARDSLEY AVE, ELKHART, IN, 46514 | US Mail (1st Class) |
| 72272 | ERWIN HYMER GROUP USA, L P, 55 WEST MONROE STREET, SUITE 2900, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 72265 | ERWIN HYMER GROUP USA, LLP, (RE: DAVID MARTINEZ), DAVID A MARTINEZ, REGIONAL SALES MANAGER, 3945 FREEDOM CIR STE 560, SANTA CLARA, CA, 95054-1269 | US Mail (1st Class) |
| 72267 | ERWIN HYMER GROUP USA, LLP, (RE: DAVID MARTINEZ), DAVID A MARTINEZ, REGIONAL SALES MANAGER, 3945 FREEDOM CIR STE 560, SANTA CLARA, CA, 95054-1269 | US Mail (1st Class) |
| 72265 | FABRIC SERVICES, COFACE NORTH AMERICA INSURANCE COMPANY, 650 COLLEGE ROAD EAST, SUITE 2005, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 72265 | FAMILY EVENTS, ACCOUNTING, 838 N DELAWARE STREET, INDIANAPOLIS, IN, 46204-1127 | US Mail (1st Class) |
| 72265 | FASTENAL COMPANY, WILLIAM HAN, PO BOX 769, WINONA, MN, 55987-0769 | US Mail (1st Class) |
| 72267 | FCA US LLC, OFFICE OF THE GENERAL COUNSEL, 1000 CHRYSLER DRIVE, CIMS 485-13-32, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 72267 | FCA US LLC, C/O THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE ST., WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | FEDEX, PO BOX 7221, PASADENA, CA, 91109-7321 | US Mail (1st Class) |
| 72272 | FINANCIAL SERVICES COMM. OF ONTARIO, ANNA VANI, 5160 YONGE STREET, 16TH FLOOR, TORONTO, ON, M2N 6L9 CANADA | US Mail (1st Class) |
| 72267 | FLOYD SANDERS, 27479 DIANE MARIE CIRCLE, SAUGUS, CA, 91350-1733 | US Mail (1st Class) |
| 72272 | FOGLER, RUBINOFF LLP, VERN W DARAE, TORONTO-DOMINION CNTR, 77 KING ST W, SUITE 3000, PO BOX 95, TORONTO, ON, M5K 1G8 CANADA | US Mail (1st Class) |
| 72265 | FOOTHILL AUTO BODY, DENNIS CARRILLO, 9777 FOOTHILL BLVD, RANCHO CUCAMONGA, CA, 91730-3615 | US Mail (1st Class) |
| 72266 | FOUAD ARAYSSI, 939 E J ST, ONTARIO, CA, 91764-2909 | US Mail (1st Class) |
| 72265 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, PO BOX 2952, SACRAMENTO, CA, 95812-2952 | US Mail (1st Class) |
| 72272 | FRANCHISE TAX BOARD, SECRETARY OF STATE - CA, BANKRUPTCY, BE MS A345, PO BOX 2952, SACRAMENTO, CA, 95812-2952 | US Mail (1st Class) |
| 72267 | FREEDOM RV, DEVIN MURPHY, PRESIDENT AND REGISTERED AGENT, JAMES A. PRUETT JR. GENERAL MANAGER, 3735 E IRVINGTON RD, TUCSON, AZ, 85714-1964 | US Mail (1st Class) |
| 72267 | FREEDOM RV, DEVIN MURPHY, PRESIDENT AND REGISTERED AGENT, JAMES A. PRUETT JR. GENERAL MANAGER, 3735 E IRVINGTON ROAD, TUCSON, AZ, 85714 | US Mail (1st Class) |
| 72265 | FREEDOMROADS LLC & ITS DEALER SUBSIDIARES, TOM KIM, 250 PARKWAY DR SUITE 270, LINCOLNSHIRE, IL, 60606 | US Mail (1st Class) |
| 72265 | FREEDOMROADS, LLC, (RE: FREEDOMROADS LLC & ITS DEALER SUBSIDIARES), LINDSEY CHRISTEN, ASST GEN COUNSEL, 444 W LAKE STREET SUITE 2700, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 72267 | FRONTIER COMMUNICATIONS, PO BOX 740407, CINCINNATI, OH, 45274-0407 | US Mail (1st Class) |
| 72267 | GABE SANCHEZ, 18340 YORBA LINDA BOULEVARD, SUITE 107-120, YORBA LINDA, CA, 92886-4058 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | GABRIEL SANCHEZ, 18340 YORBA LINDA BLVD, SUITE 107-120, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 72267 | GABRIEL SANCHEZ, 18340 YORBA LINDA BLVD, SUITE 107-120, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 72266 | GEOLINKS, 251 CAMARILLO RANCH RD, CAMARILLO, CA, 93012-5082 | US Mail (1st Class) |
| 72265 | GHD SERVICES INC, ATTN: SCOTT WEINER, 4747 N 22ND ST SUITE 200, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 72267 | GHD SERVICES INC, ATTN: SCOTT WEINER, 4747 N 22ND ST SUITE 200, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 72267 | GHD SERVICES INC., PO BOX 392237, PITTSBURGH, PA, 15251-9237 | US Mail (1st Class) |
| 72265 | GOOD LIFE RV, ADAM RUPPEL, 2910 WESTOWN PKWY STE 100, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 72267 | GOODMAN LAW OFFICES, A PROFESSIONAL CORP, (RE: BEST TIME RV, LP), ANDREW GOODMAN, ESQ, 555 MARIN STREET, SUITE 140, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 72267 | GOODMAN LAW OFFICES, A PROFESSIONAL CORP, (RE: BEST TIME RV), ANDREW GOODMAN, ESQ, 555 MARIN STREET, SUITE 140, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 72272 | GOWLING WLG (CANADA) LLP, THOMAS GERTNER, BARRISTERS & SOLICITORS; STE 1600, 1 1ST CANADIAN PL, 100 KING ST W, TORONTO, ON, M5X 1G5 CANADA | US Mail (1st Class) |
| 72267 | GUENIN & GUENIN-HODSON, 574 SOUTH MIAMI STREET, WABASH, IN, 46992 | US Mail (1st Class) |
| 72265 | GUSTAVO MAURI, 2723 WESTFIELD PL, CLAREMONT, CA, 91711-1818 | US Mail (1st Class) |
| 72265 | HENRY CRUZ, 1708 NEWCREST DR, WEST COVINA, CA, 91791-4081 | US Mail (1st Class) |
| 72265 | HERITAGE TRUCK LINES INC, COFACE NORTH AMERICA INSURANCE COMPANY, 650 COLLEGE ROAD EAST SUITE 2005, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 72265 | HERITAGE WAREHOUSING AND DISTRIBUTION, COFACE NORTH AMERICA INSURANCE COMPANY, 650 COLLEGE ROAD EAST, SUITE 2005, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 72265 | HOBSON, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | HOBSON, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | HUTTON & DOMINKO, PLLC, STEVEN D HUTTON; YULIYA V. SWAIM, RE: GERZENY, 2639 FRUITVILLE ROAD, STE 302, SARASOTA, FL, 34237-5219 | US Mail (1st Class) |
| 72265 | ICON INTERNET MEDIA, INC., 5140 EAST LA PALMA AVENUE SUITE 107, ANAHEIM, CA, 92807-2084 | US Mail (1st Class) |
| 72265 | INDUSTRIAL METAL SUPPLY, 301 MAIN STREET, RIVERSIDE, CA, 92501-1027 | US Mail (1st Class) |
| 72265 | INDUSTRIAL PROCESS \| LASERNUT, 1700 INDUSTRIAL AVENUE, NORCO, CA, 92860-2949 | US Mail (1st Class) |
| 72266 | INLAND PAPER COMPANY, PO BOX 3940, ONTARIO, CA, 91761-0987 | US Mail (1st Class) |
| 72266 | INNOVATIVE METAL DESIGNS, 12691 MONARCH STREET, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 72265 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 72272 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPS, 2970 MARKET ST MS 5-Q30133 BOX 7346, PHILADELPHIA, PA, 19101 | US Mail (1st Class) |
| 72265 | INTERNAL SERVICE REVENUE, (RE: INTERNAL REVENUE SERVICE), MH AGENT, BANKRUPTCY SPECIALIST, 31 HOPKINS PLAZA, RM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 72267 | ISAAC WILES BURKHOLDER & TEETOR LLC, JOANNE S BEASY, ESQ., JORDAN T. BENSON, ESQ., TWO MIRANOVA PLACE, SUITE 700, COLUMBUS, OH, 43215-5098 | US Mail (1st Class) |
| 72267 | JACKSON WALKER, CHRISTOPHER R. BANKLER, 2323 ROSS AVENUE, SUITE 600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 72265 | JEFF KRANGNES, 32039 VIA BUNILLA, TEMECULA, CA, 92592-3658 | US Mail (1st Class) |
| 72266 | JESSE GUERRERO, 9963 FERON BLVD APT. C, RANCHO CUCAMONGA, CA, 91730-5281 | US Mail (1st Class) |
| 72267 | JLT SPECIALTY INSURANCE, ATTN: ERIC SHIREY, C/O MARSH USA, INC., 345 CALIFORNIA STREET, IRVINE, CA, 92614-5246 | US Mail (1st Class) |
| 72265 | JOSE TORRES, 5867 JASMINE STREET, RIVERSIDE, CA, 92504-1144 | US Mail (1st Class) |
| 72265 | JP RV`S REPO DEPOT, LLC, CORDELIA RV CENTER, 4850 AUTO PLAZA CT, FAIRFIELD, CA, 94534-1637 | US Mail (1st Class) |
| 72265 | JPF GLASS STONE INC, 560 N WATERMAN AVENUE, SAN BERNARDINO, CA, 92410-4955 | US Mail (1st Class) |
| 72265 | JRL TRANSPORT LLC, 7732 BRIGHT AVE, WHITTIER, CA, 90602-2201 | US Mail (1st Class) |
| 72264 | JRV GROUP HOLDING USA L P, 3945 FREEDOM CIR STE 560, SANTA CLARA, CA, 95054-1269 | US Mail (1st Class) |
| 72267 | JRV GROUP HOLDING USA L P, 3945 FREEDOM CIR STE 560, SANTA CLARA, CA, 95054-1269 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72272 | JRV GROUP USA L P, ATTN: ANDREW DE CAMARA, CRO, (RE: DEBTOR), 1945 BURGUNDY PLACE, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 72264 | JRV GROUP USA MANAGEMENT CORPORATION, JRV GROUP HOLDING USA L P, RICHARD LASKI, PRESIDENT AND DIRECTOR, WILSHIRE PARTNERS, LLC, 470 MAYLIN STREET, PASADENA, CA, 91105 | US Mail (1st Class) |
| 72267 | JRV GROUP USA MANAGEMENT CORPORATION, JRV GROUP HOLDING USA L P, RICHARD LASKI, PRESIDENT AND DIRECTOR, WILSHIRE PARTNERS, LLC, 470 MAYLIN STREET, PASADENA, CA, 91105 | US Mail (1st Class) |
| 72267 | JRV GROUP USA MANAGEMENT CORPORATION, 55 WEST MONROE STREET, SUITE 2900, CHICAGO, IL, 60603-5058 | US Mail (1st Class) |
| 72267 | KEN GARFF AUTOMOTIVE, LLC, KEN GARFF ENTERPRISES, LLC; GARFF-WARNER DODGE LLC, DBA KEN GARFF AUTOMOTIVE GROUP;DBA KEN GARFF WEST, ATTN:  MICHAEL CREER, 111 EAST BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 72265 | KENNETH MITCHELL, 160 W FOOTHILL PKWY S105-247, CORONA, CA, 92882-8545 | US Mail (1st Class) |
| 72267 | KENNETH MITCHELL, 160 W FOOTHILL PKWY S105-247, CORONA, CA, 92882-8545 | US Mail (1st Class) |
| 72267 | KNOWLES SECURITY, INC., 335 S STATE COLLEGE BLVD, FULLERTON, CA, 92831-4902 | US Mail (1st Class) |
| 72265 | KOA BUILT TRANSPORT, 1090 E WASHINGTON ST, STE A, COLTON, CA, 92324-8180 | US Mail (1st Class) |
| 72272 | KOHNER, MANN & KAILAS, S C, SANUEL WISOTSKEY, 4650 N PORT WASHINGTON RD, WASHINGTON BLDG , 2ND FLOOR, MILWAUKEE, WI, 53212-1059 | US Mail (1st Class) |
| 72267 | LALUSA INVESTMENTS, 27479 DIANE MARIE CIRCLE, SANTA CLARITA, CA, 91350-1733 | US Mail (1st Class) |
| 72265 | LARIOS, CARLOS, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | LARIOS, CARLOS, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72266 | LARIOS, ENRIQUE, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | LARIOS, ENRIQUE, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | LARIOS, SR., SERGIO, 960 S JACOBS ST, COLTON, CA, 92324 | US Mail (1st Class) |
| 72265 | LASER TECH, 7400 JURUPA AVENUE, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 72267 | LAW OFFICE OF NATHAN SANDERS, 27479 DIANE MARIE CIRCLE, SAUGUS, CA, 91350 | US Mail (1st Class) |
| 72265 | LAW OFFICES OF ALLAN E PERRY APC, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | LAW OFFICES OF ALLAN E PERRY APC, (RE: AMERICAN FASTBACK INC.), ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | LAW OFFICES OF ALLAN E PERRY APC, (RE: AMERICAN FASTBACKS INC.), ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | LLOYD MATS, 19731 NORDHOFF ST, NORTHRIDGE, CA, 91324-3330 | US Mail (1st Class) |
| 72265 | LLOYD, WILLIAM, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | LLOYD, WILLIAM, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | LOZANO COUNTER TOPS, 1091 A ST, UPLAND, CA, 91786-5454 | US Mail (1st Class) |
| 72265 | MACKENZIE, DEREK, SHANE A HENRY, 335 HOGAN LANE SUITE 100, CONWAY, AR, 72034 | US Mail (1st Class) |
| 72265 | MAIN FREIGHT INC., 1400 GLENN CURTISS ST, CARSON, CA, 90746-4030 | US Mail (1st Class) |
| 72265 | MANISHA D KINSER, 1101 W 7TH ST. APT #1, COLUMBIA, TN, 38401-3073 | US Mail (1st Class) |
| 72265 | MANUEL OROS, 3350 CONCOURS APT 26K, ONTARIO, CA, 91764-4891 | US Mail (1st Class) |
| 72266 | MAP COMMUNICATIONS, INC., PO BOX 639236, CINCINNATI, OH, 45263-9236 | US Mail (1st Class) |
| 72267 | MAPLE TRANSPORTATION, INC., 425 N MAIN ST, BLDG 250, MIDDLEBURY, IN, 46540 | US Mail (1st Class) |
| 72267 | MAPLETREE TRANSPORTATION, INC., 2103 W MISHAWAKA RD, ELKHART, IN, 46517 | US Mail (1st Class) |
| 72265 | MARK REYES, 17280 UPLAND AVE., FONTANA, CA, 92335 | US Mail (1st Class) |
| 72265 | MARK REYES AUTO GROOMING, 17280 UPLAND AVE, FONTANA, CA, 92335-3637 | US Mail (1st Class) |
| 72265 | MARTINEZ, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | MARTINEZ, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | MAXWELL, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | MAXWELL, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | MERCEDES-BENZ USA, LLC, MIREK KOZIEO, 1 MERCEDES BENZ DR, ATLANTA, GA, 30328-4312 | US Mail (1st Class) |
| 72265 | METAL MARKER MANUFACTURING, 6225 LEAR NAGLE ROAD NORTH, N RIDGEVILLE, OH, 44039-3223 | US Mail (1st Class) |
| 72265 | MHT LUXURY ALLOY, 19200 S REYES AVE, EAST RANCHO DOMINGUEZ, CA, 90221-5812 | US Mail (1st Class) |
| 72266 | MICHAEL G CUTCHSHAW, 15562 SUNBURST LANE, HUNTINGTON BEACH, CA, 92647-2943 | US Mail (1st Class) |
| 72267 | MICHAEL G CUTCHSHAW, 15562 SUNBURST LANE, HUNTINGTON BEACH, CA, 92647-2943 | US Mail (1st Class) |
| 72265 | MIKE THOMPSON RV, 13940 FIRESTONE BLVD, SANTA FE SPRINGS, CA, 90670 | US Mail (1st Class) |
| 72272 | MILLER THOMSON LLP, GREG AZEFF, SCOTIA PLZ, 40 KING ST W., STE 5800, PO BOX 1011, TORONTO, ON, M5H 3S1 CANADA | US Mail (1st Class) |
| 72267 | MILLER`S RV, 12912 FLORIDA BLVD, BATON ROUGE, LA, 70815-2903 | US Mail (1st Class) |
| 72267 | MITCHELL FAMILY TRUST, 160 W FOOTHILL PKWY S105-247, CORONA, CA, 92882 | US Mail (1st Class) |
| 72265 | MITCHELL, CYNTHIA, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | MITCHELL, CYNTHIA, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | MITCHELL, KEN, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | MITCHELL, KEN, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72266 | MITCHELL, SCOTT, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | MITCHELL, SCOTT, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72266 | MOHAMED (ZOUHEIR) ARAYSSI, 6770 CONDOR DR, RIVERSIDE, CA, 92509-0414 | US Mail (1st Class) |
| 72265 | MORA`S RV UPHOLSTERY, 5178 COONEN DRIVE, RIVERSIDE, CA, 92503-2312 | US Mail (1st Class) |
| 72267 | MORGAN NISSEL, 1114 SILVER EAGLE CIRCLE, CORONA, CA, 92881-3990 | US Mail (1st Class) |
| 72266 | NAMEPLATE, INC., 16502 MARQUARDT AVENUE, CERRITOS, CA, 90703-2352 | US Mail (1st Class) |
| 72267 | NATHAN SANDERS, 27479 DIANE MARIE CIRCLE, SAUGUS, CA, 91350-1733 | US Mail (1st Class) |
| 72267 | NATHAN SANDERS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 72265 | NATIONAL COATINGS AND SUPPLIES INC, 4900 FALLS OF NEUSE ROAD, RALEIGH, NC, 27609 | US Mail (1st Class) |
| 72267 | NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION, MICHAEL KUPPERSMITH, ESQ., TRIAL ATTY, LITIGATION & ENFRCMNT DEPT OF TRANS, 1200 NEW JERSEY AVENUE, SE, WASHINGTON, DC, 20590 | US Mail (1st Class) |
| 72267 | NATIONAL INDOOR RV CENTERS, EDDIE BRALEY, GM, 498 E STATE HWY 121, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 72265 | NATIONAL INDOOR RV CENTERS-GA LLC, JULIE GEBERT, 5501 INDEPENDENCE PKWY, SUITE 314, PLANO, TX, 75023 | US Mail (1st Class) |
| 72265 | NATIONAL INDOOR STORAGE I LLC, JULIE GEBERT, 5501 INDEPENDENCE PKWY, SUITE 314, PLANO, TX, 75023 | US Mail (1st Class) |
| 72266 | NICHOLAS JONES, 692 E AGAPE AVE, SAN JACINTO, CA, 92583-5409 | US Mail (1st Class) |
| 72265 | NICHOLS, BRIAN, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | NIELS TORRING, 24317 SONGSPARROW LN, CORONA, CA, 92883-4102 | US Mail (1st Class) |
| 72267 | NIGHTHAWK REMARKETING, INC., DBA CREDIT UNION REMARKETING SOLUTIONS, JEFFREY B. MATHEWS, PRESIDENT AND REGISTERED AGENT, 520 E. BRANDON BLVD., BRANDON, FL, 33511 | US Mail (1st Class) |
| 72267 | NIRVC PARTNERS, LLC, DBA NATIONAL INDOOR RV CENTERS, ANGELO C. PRIETO, REGISTERED AGENT, BRETT M. DAVIS, HAL C. KENDRICK, JULIE GELBERT, MANAGERS,, 5501 INDEPENDENCE PARKWAY #314, PLANO, TX, 75023 | US Mail (1st Class) |
| 72267 | NISSEL, MORGAN, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | NOHR`S RV CENTER, SHAWN NOHR, OWNER, 2450 TOSTE ROAD, TRACY, CA, 95377 | US Mail (1st Class) |
| 72267 | NOHR`S RV CENTER, LLC, SHAWN NOHR, MEMBER /MANAGER, 251 DONEGAL WAY, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 72267 | NOHR`S RV CENTER, LLC, D. MICHAEL NOHR, MEMBER/MANAGER, 21 GRAND COMICHE, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 72267 | NORTON ROSE FULBRIGHT CANADA LLP, ATTN: VIRGINIE GAUTHIER AND EVAN COBB, ROYAL BANK PLAZA, SOUTH TOWER, 200 BAY STREET, SUITE 3800, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |
| 72272 | NORTON ROSE FULBRIGHT CANADA LLP, VIRGINIE GAUTHIER, ROYAL BANK PLAZA, SOUTH TOWER, 200 BAY STREET, SUITE 3800, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72272 | OFFICE OF GENERAL COUNSEL, U.S. DEPARTMENT OF THE TREASURY, 1500 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20220 | US Mail (1st Class) |
| 72271 | OFFICE OF THE CHIEF COUNSEL, EFILE@PBGC.GOV | E-mail |
| 72272 | OFFICE OF THE CHIEF COUNSEL, PENSION BENEFIT GUARANTY CORP, 1200 K STREET, NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 72271 | OFFICE OF THE US ATTORNEY GENERAL, WILLIAM P. BARR, ESQUIRE, ASKDOJ@USDOJ.GOV | E-mail |
| 72272 | OFFICE OF THE US ATTORNEY GENERAL, WILLIAM P. BARR, ESQUIRE, U.S. DEPARTMENT OF JUSTICE, 950 PENNSYLVANIA AVE, NW, ROOM 4400, WASHINGTON, DC, 20530-0001 | US Mail (1st Class) |
| 72271 | OFFICE OFTHE UNITED STATES TRUSTEE, LINDA J. CASEY, ESQUIRE, LINDA.CASEY@USDOJ.GOV | E-mail |
| 72272 | OFFICE OFTHE UNITED STATES TRUSTEE, LINDA J. CASEY, ESQUIRE, JCALEB BOGGS FEDERAL BLDG STE 2207, 844 KING STREET; BOX 35, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | OFFIT KURMAN, GREGORY P. JOHNSON, ESQ., 8171 MAPLE LAWN BOULEVARD, SUITE 200, MAPLE LAWN, MD, 20759 | US Mail (1st Class) |
| 72267 | OFFIT KURMAN, PAUL J. WINTERHALTER, ESQ., 401 PLYMOUTH ROAD, SUITE 100, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 72267 | OFFIT KURMAN SHOWROOM TRANSPORT, TY LECKNER, PRINCIPAL, 8567 BLACKFOOT CT., LORTON, VA, 22079 | US Mail (1st Class) |
| 72265 | OMNISOURCE USA, LAURA BULLARD, 3810 GARNER RD, RIVERSIDE, CA, 92501-1066 | US Mail (1st Class) |
| 72265 | ONTARIO MUNICIPAL UTILITIES COMPANY, CITY OF ONTARIO, 1333 S BON VIEW AVE, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 72267 | ONTARIO MUNICIPAL UTILITIES COMPANY, 1333 S BON VIEW AVENUE, PO BOX 8000, ONTARIO, CA, 91761-1076 | US Mail (1st Class) |
| 72267 | ONTARIO MUNICIPAL UTILITIES COMPANY, CITY OF ONTARIO, 1333 S BON VIEW AVE, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 72265 | ONTARIO REIGN HOCKEY CLUB, LLC, CAMERON CLOSE, 901 VIA PIEMONTE STE 370, ONTARIO, CA, 91764-6597 | US Mail (1st Class) |
| 72266 | ORVAC ELECTRONIC, INC., ATTN: ACCOUNTING DEPARTMENT, 1645 E ORANGETHORPE AVE, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 72272 | OSLER, HOSKIN & HARCOURT LLP, TRACY SANDLER, BOX 50, 1 FIRST CANADIAN PLACE, 100 KING STREET WEST, SUITE 6200, TORONTO, ON, M5X 1B8 CANADA | US Mail (1st Class) |
| 72271 | PACHULSKI STANG ZIEHL & JONES LLP, COLIN R. ROBINSON, ESQUIRE, CROBINSON@PSZJLAW.COM | E-mail |
| 72272 | PACHULSKI STANG ZIEHL & JONES LLP, COLIN R. ROBINSON, ESQUIRE, 919 N. MARKET STREET, 17TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72271 | PACHULSKISTANGZIEHLJONES LLP, JEFFREY DULBERG;ROBERT SAUNDERS, JDULBERG@PSZJLAW.COM | E-mail |
| 72271 | PACHULSKISTANGZIEHLJONES LLP, JEFFREY DULBERG;ROBERT SAUNDERS, RSAUNDERS@PSZJLAW.COM | E-mail |
| 72272 | PACHULSKISTANGZIEHLJONES LLP, JEFFREY DULBERG;ROBERT SAUNDERS, 10100 SANTA MONICA BLVD 13TH FL, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 72266 | PACIFIC COAST PROPANE, 539 W MAIN STREET, ONTARIO, CA, 91762-3718 | US Mail (1st Class) |
| 72265 | PACIFIC LIFT & EQUIPMENT, 61 W MOUNTAIN STREET, PASADENA, CA, 91103-3030 | US Mail (1st Class) |
| 72267 | PACIFIC LIFT & EQUIPMENT, 61 W MOUNTAIN STREET, PASADENA, CA, 91103-3030 | US Mail (1st Class) |
| 72265 | PALOMAR LAW GROUP, (RE: PACIFIC LIFT & EQUIPMENT), RANDOLPH W. ORTLIEB, 225 E. 3RD AVENUE, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 72267 | PALOMAR LAW GROUP, (RE: PACIFIC LIFT & EQUIPMENT), RANDOLPH W. ORTLIEB, 225 E. 3RD AVENUE, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 72266 | PATRICK AND HEATHER GERKE, 8060 HILLINGDON DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 72266 | PATTON SALES CORP, PO BOX 273, ONTARIO, CA, 91762-8273 | US Mail (1st Class) |
| 72267 | PETER PERLEY, C/O CANADIAN TREASURY MANAGEMENT INC., 3500 LAKESHORE RD W, UNIT 724, OAKVILLE, ON, L6L 0B4 CANADA | US Mail (1st Class) |
| 72265 | PLASTIC MATERIALS, INC. (PMI), 4202 EAST BRICKELL STREET, ONTARIO, CA, 91761-1511 | US Mail (1st Class) |
| 72265 | PRENOVOST NORMANDIN BERGH & DAWE, (RE: MIKE THOMPSON RV), TOM R NORMANDIN, PARTNER, ATTY AT LAW, 2122 N BROADWAY STE 200, SANTA ANA, CA, 92706 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72266 | PRO ENTERPRISE, LLC, JAMES M BLUCKER, ESQ, 3800 E CONCOURS STREET, SUITE 300, MONTEREY PARK, CA, 91754 | US Mail (1st Class) |
| 72267 | PRO ENTERPRISE, LLC, JAMES M BLUCKER, ESQ, 3800 E CONCOURS STREET, SUITE 300, MONTEREY PARK, CA, 91754 | US Mail (1st Class) |
| 72267 | PRO ENTERPRISES LLC, ALEX DANZE, 12885 WILDFLOWER LN, RIVERSIDE, CA, 92503-9772 | US Mail (1st Class) |
| 72267 | PRO ENTERPRISES, LLC, 12885 WILDFLOWER LN, RIVERSIDE, CA, 92503-9772 | US Mail (1st Class) |
| 72267 | PROPERTY MANAGEMENT POSTIVE MOVES, 11762 DE PALMA RD, STE 1-C215, CORONA, CA, 92883-4010 | US Mail (1st Class) |
| 72267 | QUEZADA FAMILY TRUST, 12750 BALTIC CT, RANCHO CUCAMONGA, CA, 91739 | US Mail (1st Class) |
| 72267 | QUEZADA, ANTHONY JR, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | QUEZADA, TONY, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | RALPH CACHUA, 7863 ELMHURST AVE., RANCHO CUCAMONGA, CA, 91730-2924 | US Mail (1st Class) |
| 72265 | RAYMOND HANDLING SOLUTIONS, 4602 BRICKELL PRIVADO, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 72266 | RCD SALES COMPANY LTD., JOANNE S BEASY, ESQ, ISAACS WILES BURKHOLTER & TEETOR LLP, TWO MIRANOVA PLACE, SUITE 700, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 72267 | RCD SALES COMPANY, LTD., DBA RCD RV SUPERCENTER, BRAD HAIRE, PARTNER, RYAN C. HAIRE, PARTNER & GENERAL MANAGER, 10176 LYNNS RD., PATASKALA, OH, 43062 | US Mail (1st Class) |
| 72267 | RCD SALES COMPANY, LTD., DBA RCD RV SUPERCENTER CPM STATUTORY AGENT CORP, REGISTERED AGENT, 366 EAST BROAD STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 72265 | REVCHEM COMPOSITES, CHRISY LOSWEGO, PO BOX 333, BLOOMINGTON, CA, 92316-0333 | US Mail (1st Class) |
| 72272 | RICHARDS, LAYTON & FINGER P A, PAUL N HEATH AND ZACHARY I SHAPIRO, (RE: DIP LENDER & PREPETITION LENDERS), 920 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72264 | RICHARDS, LAYTON & FINGER, P.A., (RE: CORNER FLAG LLC), PAUL N. HEATH (NO. 3704), ZACHARY I. SHAPIRO (NO. 5103), 920 NORTH KING STREET, WILMINGTON, DE, 19801-3301 | US Mail (1st Class) |
| 72266 | RICHARDS, LAYTON & FINGER, P.A., (RE: CORNER FLAG LLC), PAUL N. HEATH (NO. 3704), ZACHARY I. SHAPIRO (NO. 5103), 920 NORTH KING STREET, WILMINGTON, DE, 19801-3301 | US Mail (1st Class) |
| 72267 | RICHARDS, LAYTON & FINGER, P.A., (RE: CORNER FLAG LLC), PAUL N. HEATH (NO. 3704), ZACHARY I. SHAPIRO (NO. 5103), 920 NORTH KING STREET, WILMINGTON, DE, 19801-3301 | US Mail (1st Class) |
| 72271 | RICHARDS, LAYTON & FINGER, P.A., PAUL N. HEATH & ZACHARY I. SHAPIRO, (RE: CORNER FLAG LLC), HEATH@RLF.COM | E-mail |
| 72271 | RICHARDS, LAYTON & FINGER, P.A., PAUL N. HEATH & ZACHARY I. SHAPIRO, (RE: CORNER FLAG LLC), SHAPIRO@RLF.COM | E-mail |
| 72272 | RICHARDS, LAYTON & FINGER, P.A., PAUL N. HEATH & ZACHARY I. SHAPIRO, (RE: CORNER FLAG LLC), ONE RODNEY SQUARE, 920 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | RISING HILL, LLC, D/B/A MILLER`S RV, GREGORY F REGGIE, COMMISION COUNSEL, 3519 12TH STREET, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 72267 | RISING HILL, LLC DBA MILLER'S RV, JEFF HILLIARD, 12912 FLORIDA BLVD, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 72265 | RIVERA, WILL, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | ROBERT J. DEHNEY, MATTHEW B. HARVEY, 1201 NORTH MARKET STREET, 16TH FLOOR, P.O. BOX 1347, (DELIVERIES 19801), WILMINGTON, DE, 19899-1347 | US Mail (1st Class) |
| 72272 | ROBINS APPLEBY LLP, DOMINIQUE MICHAUD, BARRISTERS & SOLICITORS, 2600 – 120 ADELAIDE STREET WEST, TORONTO, ON, M5H 1T1 CANADA | US Mail (1st Class) |
| 72265 | ROMMEL MEDINA, 7317 HASKELL AVE. #104, VAN NUYS, CA, 91406-3239 | US Mail (1st Class) |
| 72265 | RONTEX AMERICA INC., COFACE NORTH AMERICA INSURANCE COMPANY, 650 COLLEGE ROAD EAST, SUITE 2005, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 72265 | RV WORLD INC OF NOKOMIS, DBA GERZENY'S RV WORLD, ROBERT J DEHNEY ESQ, PO BOX 1347, 1201 NORTH MARKET ST, 16TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 72267 | RV WORLD INC., OF NOKOMIS, DBA GERZENY`S RV WORLD, RUBEN GERZENY, REGISTERED AGENT AND PRESIDENT, MATTHEW L. GERZENY, OFFICER/DIRECTOR, 2110 NORTH TAMIAMI TRAIL, NOKOMIS, FL, 34275 | US Mail (1st Class) |
| 72265 | RV WORLD INC., OF NOKOMIS, DBA GERZENY`S RV WORLD, (RE: RV WORLD INC OF NOKOMIS), RUBEN GERZENY, REGISTERED AGENT AND PRESIDENT, MATTHEW L. GERZENY, OFFICER/DIRECTOR, 2110 NORTH TAMIAMI TRAIL, NOKOMIS, FL, 34275 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72267 | RV WORLD, INC. OF NOKOMIS, DBA GERZENY'S RV WORLD, RUBEN GERZENY, REGISTERED AGENT AND PRESIDENT, MATTHEW L. GERZENY, OFFICER/DIRECTOR, 2110 N TAMIAMI TRAIL, NOKOMIS, FL, 34275 | US Mail (1st Class) |
| 72266 | SALAZAR, LUIS, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72272 | SAN BERNARDINO CTY FIRE PROTECT DIS, 157 W. FIFTH STREET SECOND FLOOR, SAN BERNARDINO, CA, 92415 | US Mail (1st Class) |
| 72272 | SAN BERNARDINO CTY TAX COLLECTOR, 268 W. HOSPITALITY LANE, FIRST FL, SAN BERNARDINO, CA, 92415-0360 | US Mail (1st Class) |
| 72267 | SANCHEZ, GABRIEL (GABE), ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | SANDERS, FLOYD, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | SANDERS, NATHAN, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | SANDERS, NATHAN, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | SASSER, PHILIP, (RE: D&H RV CENTER), AUTHORIZED AGENT, 2000 REGENCY PARKWAY, SUITE 230, CARY, NC, 27518 | US Mail (1st Class) |
| 72267 | SAUNDERS LAW GROUP, GARY SAUNDERS, ESQ., 1891 CALIFORNIA AVENUE, SUITE 102, CORONA, CA, 92881-7259 | US Mail (1st Class) |
| 72267 | SCHULTZE & BRAUN, (RE: BLITZ 18-608 GMBH), ANNEROSE TASHIRO, EISENBAHNSTRAßE 19-23, ACHERN, 77855 GERMANY | US Mail (1st Class) |
| 72267 | SCOTT MITCHELL, 400 N KODIAK ST. APT. A, ANAHEIM, CA, 92807-2650 | US Mail (1st Class) |
| 72265 | SEAN OLIVER, D/B/A THERMOAIR SPRAY BOOTHS SERVICES, ATTN: SEAN OLIVER, 9320 GLENOAKS BOULEVARD, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 72267 | SEAN OLIVER, D/B/A THERMOAIR SPRAY BOOTHS SERVICES, ATTN: SEAN OLIVER, 9320 GLENOAKS BOULEVARD, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 72271 | SECURITIES & EXCHANGE COMMISSION, SECBANKRUPTCY@SEC.GOV | E-mail |
| 72272 | SECURITIES & EXCHANGE COMMISSION, OFFICE OF GENERAL COUNSEL, 100 F STREET, NE, WASHINGTON, DC, 20554 | US Mail (1st Class) |
| 72271 | SECURITIES & EXCHANGE COMMISSION, ANDREW CALAMARI, REGIONAL DIRECTOR, BANKRUPTCYNOTICESCHR@SEC.GOV | E-mail |
| 72271 | SECURITIES & EXCHANGE COMMISSION, ANDREW CALAMARI, REGIONAL DIRECTOR, NYROBANKRUPTCY@SEC.GOV | E-mail |
| 72272 | SECURITIES & EXCHANGE COMMISSION, ANDREW CALAMARI, REGIONAL DIRECTOR, NEW YORK REGIONAL OFFICE, BROOKFIELD PL STE 400 200 VESEY ST, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 72271 | SECURITIES & EXCHANGE COMMISSION, SHARON BINGER, REGIONAL DIRECTOR, PHILADELPHIA@SEC.GOV | E-mail |
| 72272 | SECURITIES & EXCHANGE COMMISSION, SHARON BINGER, REGIONAL DIRECTOR, PHILADELPHIA REGIONAL OFFICE, 1 PENN CTR STE 520 1617 JFK BLVD, PHILADELPHIA, PA, 191 03 | US Mail (1st Class) |
| 72272 | SECURITIES AND EXCHANGE COMM - CA, ATTN: BANKRUPTCY COUNSEL, 444 SOUTH FLOWER STREET, SUITE 900, LOS ANGELES, CA, 90071-591 | US Mail (1st Class) |
| 72266 | SEI CHO, 15932 DEL PRADO DRIVE, HACIENDA HEIGHTS, CA, 91745-5413 | US Mail (1st Class) |
| 72265 | SERGIO LARIOS, 372 N 4TH STREET, COLTON, CA, 92324-2213 | US Mail (1st Class) |
| 72267 | SHADOW BROOK MANAGEMENT, 27479 DIANE MARIE CIRCLE, SANTA CLARITA, CA, 91350-1733 | US Mail (1st Class) |
| 72272 | SHERWOOD PARTNERS, INC., ATTN: MICHAEL A MAIDY, 3945 FREEDOM CIRCLE, SUITE 560, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 72265 | SIERRA PACIFIC, PO BOX 102056, PASADENA, CA, 91189-2056 | US Mail (1st Class) |
| 72265 | SIGN METHODS INC., 2895 ARABIAN DR, LAKE HAVASU CITY, AZ, 86404-2655 | US Mail (1st Class) |
| 72266 | SNAP-ON, 10158 KINGS COURT, RIVERSIDE, CA, 92509-8812 | US Mail (1st Class) |
| 72265 | SOMFY ULC, COFACE NORTH AMERICA INSURANCE COMPANY, 650 COLLEGE ROAD EAST, SUITE 2005, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 72272 | SOUTH COAST AQMD, 21865 COPLEY DRIVE, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 72267 | SOUTHERN CALIFORNIA EDISON, PO BOX 600, ROSEMEAD, CA, 91771-0001 | US Mail (1st Class) |
| 72265 | STANLEY ENDO, 634 S MELROSE ST, ANAHEIM, CA, 92805-4766 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | STAPLES BUSINESS CREDIT, PO BOX 105638, ATLANTA, GA, 30348-5638 | US Mail (1st Class) |
| 72267 | STATE FUND, CORPORATE LEGAL, 5880 OWENS DRIVE, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 72271 | STATE OF DELAWARE, DIV OF CORPORATIONS -FRANCHISE TAX, DOSDOC_BANKRUPTCY@STATE.DE.US | E-mail |
| 72272 | STATE OF DELAWARE, DIV OF CORPORATIONS -FRANCHISE TAX, JOHNTOWNSEND BLDG, STE4, 401 FED ST, PO BOX 898 (ZIP 19903), DOVER, DE, 19901 | US Mail (1st Class) |
| 72267 | STEPHEN, MCNEILL, R, D. RYAN SLAUGH,, 1313 N. MARKET STREET, SIXTH FLOOR, P.O. BOX 951, WILMINGTON, DE, 19899-0951 | US Mail (1st Class) |
| 72265 | STRAIGHT GARAGE CUSTOMZ, 16102 MAPLEGROVE STREET, LA PUENTE, CA, 91744-1346 | US Mail (1st Class) |
| 72266 | SUSAN CONNOR, 1111 PORTOFINO COURT #102, CORONA, CA, 92881-6497 | US Mail (1st Class) |
| 72265 | TCF INVENTORY FINANCE INC, BRIAN HOCKETT, THOMPSON COBURN LLP, ONE US BANK PLAZA SUITE 270, ST LOUIS, MO, 63101 | US Mail (1st Class) |
| 72265 | TCF INVENTORY FINANCE INC., (RE: TCF INVENTORY FINANCE INC), PETER SCHMIDT, SCHAUMBURG CORPORATE CENTER, 1475 E WOODFIELD ROAD, SUITE 1100, SCHAUMBURG, IL, 60173-5616 | US Mail (1st Class) |
| 72272 | TCF INVENTORY FINANCE INC., PETER SCHMIDT, SCHAUMBURG CORPORATE CENTER, 1475 E WOODFIELD ROAD, SUITE 1100, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 72265 | TECHNI-GLASS, INC, 916 PHIPPS BEND ROAD, SURGOINSVILLE, TN, 37873-5146 | US Mail (1st Class) |
| 72267 | THALER DESIGN - ACTION CAMPER, ERIC THALER, PO BOX 2508, BORREGO SPGS, CA, 92004-2508 | US Mail (1st Class) |
| 72265 | THALER DESIGN LLC DBA ACTION CAMPER, ALLAN PERRY, 242 S ORANGE AVENUE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | THALER DESIGN LLC DBA ACTION CAMPER, ALLAN PERRY, 242 S ORANGE AVENUE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | THALER, ERIC, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | THALER, ERIC, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72265 | THE METAL MARKER MFG. CO., 6225 LEAR NAGLE ROAD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 72265 | THE TRAVELERS INDEMNITY COMPANY, AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES, ATTN: TRAVELERS - ACCOUNT RESOLUTION, ONE TOWER SQUARE 0000-FP15, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 72267 | THERMOAIR, SEAN OLIVER, 709 HONEY CREEK DRIVE, CALIFORNIA CITY, CA, 93505 | US Mail (1st Class) |
| 72267 | TIME WARNER CABLE, BOX 223085, PITTSBURG, PA, 15251-2085 | US Mail (1st Class) |
| 72267 | TIME WARNER/SPECTRUM, BOX 223085, PITTSBURG, PA, 15251-2085 | US Mail (1st Class) |
| 72265 | TJ  TECHNOLOGIES, TIM JONES, 31430 CULBERTSON LN, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 72266 | TONY DORANTES, 1267 WILLOWSPRING LANE, CORONA, CA, 92882-4505 | US Mail (1st Class) |
| 72266 | TONY QUEZADA, 12750 BALTIC CT, RANCHO CUCAMONGA, CA, 91739 | US Mail (1st Class) |
| 72266 | TORRALVA, DELFINO, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72267 | TORRING, NIELS, 24317 SONGSPARROW LN, CORONA, CA, 92883-4102 | US Mail (1st Class) |
| 72272 | TORYS LLP, ADAM SLAVENS, 79 WELLINGTON ST. W , SUITE 3000, BOX 270, TD CENTRE, TORONTO, ON, M5K 1N2 CANADA | US Mail (1st Class) |
| 72265 | TOTALLY WIRED INC, PO BOX 2108, LAKE ELSINORE, CA, 92531-2108 | US Mail (1st Class) |
| 72265 | TPG INSURANCE SERVICES, TROY HEFNER, 10373 TRADEMARK STREET, SUITE F & G, RANCHO CUCAMONGA, CA, 91730-5832 | US Mail (1st Class) |
| 72267 | TPG INSURANCE SERVICES, TROY HEFNER, 10373 TRADEMARK STREET, SUITE F & G, RANCHO CUCAMONGA, CA, 91730-5832 | US Mail (1st Class) |
| 72267 | TPG PAYROLL & HR SERVICES, INC., SEAN A. KELLEY,REGISTERED AGENT, 1147 RAILROAD STREET, CORONA,, CA, 92882 | US Mail (1st Class) |
| 72267 | TPG PAYROLL & HR SERVICES, INC., MATHEW FRECHETTE, VICE PRESIDENT, 10373 TRADEMARK ST., SUITE F, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 72265 | TRANSAMERICAN AUTO PARTS CO, 400 WEST ARTESIA BLVD, COMPTON, CA, 90220-5501 | US Mail (1st Class) |
| 72267 | TRANSPORT KINGS, JUNIOR RIVAS, 8519 CLETA STREET, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 72267 | TRANSPORT KINGS LLC, THOMAS RIVAS, REGISTERED AGENT AND, MAURO RIVAS, JR., MEMBER/MANAGER, 8519 CLETA ST, DOWNEY, CA, 90241-4913 | US Mail (1st Class) |
| 72265 | TRAVELERS, TRAVELERS CL REMITTANCE CENTER, PO BOX 660317, DALLAS, TX, 75266-0317 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | TROY BECKTEL, 131 GRAND HAVEN DR, TUSCUMBIA, AL, 35674-9146 | US Mail (1st Class) |
| 72266 | TSW, 3172 NASA ST, BREA, CA, 92821-6234 | US Mail (1st Class) |
| 72265 | TY LECKNER DBA SHOWROOM TRANSPORT, TY LECKNER & UNDERSIGNED COUNSEL, 8567 BLACKFOOT COURT, LORTON, VA, 22079 | US Mail (1st Class) |
| 72267 | TY LECKNER DBA SHOWROOM TRANSPORT, C/O BRIAN A SULLIVAN, 1225 NORTH KING STREET SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | TY LECKNER DBA SHOWROOM TRANSPORT, TY LECKNER & UNDERSIGNED COUNSEL, 8567 BLACKFOOT COURT, LORTON, VA, 22079 | US Mail (1st Class) |
| 72267 | U.S. ATTORNEY`S OFFICE, C/O ELLEN SLIGHTS, DAVID C. WEISS, US ATTORNEY FOR THE DISTRICT OF DELAWARE, P.O. BOX 2046, WILMINGTON, DE, 19899-2046 | US Mail (1st Class) |
| 72265 | ULINE, INC, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI, 53158 | US Mail (1st Class) |
| 72271 | UNITED STATES ATTORNEY`S OFFICE, DAVID C. WEISS, USADE.ECFBANKRUPTCY@USDOJ.GOV | E-mail |
| 72272 | UNITED STATES ATTORNEY`S OFFICE, DAVID C. WEISS, DISTRICT OF DELAWARE, HERCULESBLDG SE400 1313 N MRKET ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | UPS/UPS FREIGHT, PO BOX 894820, LOS ANGELES, CA, 90189-4820 | US Mail (1st Class) |
| 72265 | V1 MOTOR SPECIALIST INC, MING SU, 449 W FOOTHILL BLVD # 168, GLENDORA, CA, 91741-3363 | US Mail (1st Class) |
| 72267 | VAN CITY OF COLORADO LLC, DBA VAN CITY RV, PHILLIP C. RIZZIO, MANAGER, 6385 ARVILLE STREET, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 72267 | VAN CITY OF COLORADO LLC, JOHN E. DAWSON, ESQ.,, REGISTERED AGENT, 8925 W. POST ROAD, SUITE 210, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 72266 | VICTOR SARABIA, 18755 4TH STREET, BLOOMINGTON, CA, 92316-3717 | US Mail (1st Class) |
| 72266 | VICTOR VARGAS DAMIAN, 160 S EUCALYPTUS AVE SPACE 7, RIALTO, CA, 92376-1602 | US Mail (1st Class) |
| 72265 | VIP BRICKELL LLP, (RE: VIP BRICKELL, LLC), WILLIAM D VOGEL II, PRESIDENT, 300 PASEO TESORO, WALNUT, CA, 91789 | US Mail (1st Class) |
| 72265 | VIP BRICKELL, LLC, ATTN: CHRISTOPHER A MINIER ESQ, 4343 VON KARMAN AVENUE, SUITE 300, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 72265 | VIP BRICKELL, LLC, (RE: VIP BRICKNELL, LLC), MR. WILLIAM D. VOGEL, II, 300 PASEO TESORO, WALNUT, CA, 91789 | US Mail (1st Class) |
| 72265 | VIP BRICKNELL, LLC, ATTN: CHRISTOHER A MINIER ESQ, 4343 VON KARMAN AVENUE SUTIE 300, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 72265 | VOGEL ENGINEERS, INC., (RE: VIP BRICKELL, LLC), WILLIAM D. VOGEL, II, 300 PASEO TESORO, WALNUT, CA, 91789-2725 | US Mail (1st Class) |
| 72267 | VOGEL ENGINEERS, INC., WILLIAM D. VOGEL, II, 300 PASEO TESORO, WALNUT, CA, 91789-2725 | US Mail (1st Class) |
| 72265 | VOGEL FAMILY PROPERTIES, LLC, WILLIAM D. VOGEL, II, 300 PASEO TESORO, WALNUT, CA, 91789-2791 | US Mail (1st Class) |
| 72265 | VOGEL FAMILY PROPERTIES, LLC, ATTN: CHRISTOPHER A MINIER ESQ, 4343 VON KARMAN AVENUE, SUITE 300, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 72267 | VOGEL FAMILY PROPERTIES, LLC, ATTN: CHRISTOPHER A MINIER ESQ, 4343 VON KARMAN AVENUE, SUITE 300, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 72267 | VOGEL FAMILY PROPERTIES, LLC, WILLIAM D. VOGEL, II, 300 PASEO TESORO, WALNUT, CA, 91789-2791 | US Mail (1st Class) |
| 72265 | WACHTER, DAVID, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72266 | WAGEWORKS, INC., PO BOX 870725, KANSAS CITY, MO, 64187-0725 | US Mail (1st Class) |
| 72265 | WAGON TRAIL RV LLC, PAUL J WINTERHALTER, 401 PLYMOUTH ROAD SUITE 100, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 72265 | WARN, 12900 SE CAPPS RD, CLACKAMAS, OR, 97015-8903 | US Mail (1st Class) |
| 72266 | WASTE MANAGEMENT, PO BOX 541008, LOS ANGELES, CA, 90054-1008 | US Mail (1st Class) |
| 72266 | WATT, GREGG, ALLAN E PERRY, 242 S ORANGE AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 72272 | WELLS FARGO, RICK KANABAR, 1290 CENTRAL PKWY W, SUITE 1100, MISSISSAUGA, ON, L5C 4R3 CANADA | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: THALER DESIGN LLC DBA ACTION CAMPER), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72265 | WERB & SULLIVAN, (RE: AMERICAN FASTBACKS INC), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: SEAN OLIVER), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: LLOYD, WILLIAM), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: SANDERS, NATHAN), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: RIVERA, WILL), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: QUEZADA, TONY), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: NICHOLS, BRIAN), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: LARIOS, CARLOS), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: MITCHELL, KEN), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: MITCHELL, CYNTHIA), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: MAXWELL, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: MARTINEZ, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: HOBSON, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: WACHTER, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: THALER, ERIC), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WERB & SULLIVAN, (RE: TY LECKNER DBA SHOWROOM TRANSPORT), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | WERB & SULLIVAN, (RE: LARIOS, ENRIQUE), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | WERB & SULLIVAN, (RE: CANAZA, ANDY), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | WERB & SULLIVAN, (RE: TORRALVA, DELFINO), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | WERB & SULLIVAN, (RE: MITCHELL, SCOTT), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | WERB & SULLIVAN, (RE: WATT, GREGG), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | WERB & SULLIVAN, (RE: SALAZAR, LUIS), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: THALER DESIGN LLC DBA ACTION CAMPER), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: AMERICAN FASTBACKS INC), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: TY LECKNER DBA SHOWROOM TRANSPORT), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: AMERICAN FASTBACK INC.), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: AMERICAN FASTBACKS INC.), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72267 | WERB & SULLIVAN, (RE: SEAN OLIVER), BRIAN A SULLIVAN, ATTORNEY AT LAW, 1225 N KING STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: LLOYD, WILLIAM), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: LARIOS, ENRIQUE), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: LARIOS, CARLOS), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: HOBSON, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: THALER, ERIC), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: SANDERS, NATHAN), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: SANDERS, FLOYD), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: SANCHEZ, GABRIEL (GABE)), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: QUEZADA, ANTHONY JR), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: NISSEL, MORGAN), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: MITCHELL, SCOTT), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: MITCHELL, KEN), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: MITCHELL, CYNTHIA), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: MAXWELL, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72267 | WERB & SULLIVAN, (RE: MARTINEZ, DAVID), BRIAN A. SULLIVAN, THE LEGAL ARTS BUILDING, 1225 N. KING ST., SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72265 | WESTCOAST HAULERS, SCOTT THOMPSON, 23811 WASHINGTON AVE STE 110, MURRIETA, CA, 92562-2267 | US Mail (1st Class) |
| 72266 | WESTERN EXTERMINATOR COMPANY, 305 N CRESCENT WAY, ANAHEIM, CA, 92801-6709 | US Mail (1st Class) |
| 72265 | WHISTLER DESIGN, GARY BJERK, 20245 TONIA CT, PERRIS, CA, 92570-6063 | US Mail (1st Class) |
| 72267 | WILLIAM L. AND ALICE MARIE MITCHELL, 11882 DE PALMA ROAD,, SUITE 2F1, CORONA, CA, 92833 | US Mail (1st Class) |
| 72267 | WILLIAM LLOYD, 901 W BALBOA BLVD #2, NEWPORT BEACH, CA, 92661-1082 | US Mail (1st Class) |
| 72271 | WOMBLE BOND DICKINSON (US) LLP, M. WARD; E. JOHNSON; N. VERNA, (RE: OFFICIAL COM OF UNSECURED CREDITORS), MATTHEW.WARD@WBD-US.COM | E-mail |
| 72271 | WOMBLE BOND DICKINSON (US) LLP, M. WARD; E. JOHNSON; N. VERNA, (RE: OFFICIAL COM OF UNSECURED CREDITORS), ERICKA.JOHNSON@WBD-US.COM | E-mail |
| 72271 | WOMBLE BOND DICKINSON (US) LLP, M. WARD; E. JOHNSON; N. VERNA, (RE: OFFICIAL COM OF UNSECURED CREDITORS), NICK.VERNA@WBD-US.COM | E-mail |
| 72272 | WOMBLE BOND DICKINSON (US) LLP, M. WARD; E. JOHNSON; N. VERNA, (RE: OFFICIAL COM OF UNSECURED CREDITORS), 1313 NORTH MARKET STREET, STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 72266 | ZACHARY EVANS, 18298 LAUREL CHERRY LN, SAN BERNARDINO, CA, 92407-9055 | US Mail (1st Class) |

**Subtotal for this group: 499**